**Barbara THOMPSON, Plaintiff–Appellant,**

v.

**Hilda L. SOLIS, U.S. Department of Labor Secretary,\* Defendant–Appellee.**

**No. 09–3280–cv.**

United States Court of Appeals, Second Circuit.

May 28, 2010.

---

\* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Hilda L. Solis is automatically

Barbara Thompson, Queens Village, NY, pro se.

Joseph A. Pantoja, Assistant United States Attorney (Ross E. Morrison, Assistant United States Attorney, on the brief), for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

PRESENT: JON O. NEWMAN, CHESTER J. STRAUB and REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

*Pro se* plaintiff Barbara Thompson, a sixty-two-year-old African American, appeals from an award of summary judgment entered in favor of her former employer, the Department of Labor ("DOL"), on claims that she was terminated on the basis of her age, gender, and national origin in violation of Title VII of the Civil Rights Act of 1964 ("Title VII"), 42 U.S.C. § 2000e *et seq.*, and the Age Discrimination in Employment Act of 1967 ("ADEA"), 29 U.S.C. § 621 *et seq.* We review an award of summary judgment *de*

substituted for former Labor Secretary Elaine L. Chao as the appellee in this case.

*novo,* and we will affirm only if the record, viewed in the light most favorable to the nonmoving party, reveals no genuine issue of material fact. *See* Fed.R.Civ.P. 56(c); *Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 247–48, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986); *Redd v. Wright,* 597 F.3d 532, 535–36 (2d Cir.2010). We assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

We analyze both Title VII and ADEA claims under the familiar burden-shifting framework set forth in *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 802–03, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973). *See Gorzynski v. Jetblue Airways Corp.,* 596 F.3d 93, 105–06 (2d Cir.2010) (holding that burden-shifting framework for ADEA cases remains binding after *Gross v. FBL Fin. Servs.,* —— U.S. ——, 129 S.Ct. 2343, 174 L.Ed.2d 119 (2009)). Here, the DOL does not dispute that Thompson satisfied her initial burden to demonstrate a *prima facie* discrimination case. Rather, the DOL submits that it satisfied its burden to articulate a legitimate, nondiscriminatory reason for Thompson's termination, namely, Thompson's continuing misuse of a government-issued, travel credit card after a written reprimand for past misuse. *See St. Mary's Honor Ctr. v. Hicks,* 509 U.S. 502, 506–08, 113 S.Ct. 2742, 125 L.Ed.2d 407 (1993); *see also Texas Dep't of Cmty. Affairs v. Burdine,* 450 U.S. 248, 254–56, 101 S.Ct. 1089, 67 L.Ed.2d 207 (1981).

Thompson does not dispute that an audit revealed that between August 20, 2002, and April 30, 2004, she used her government-issued, travel credit card to obtain twenty-six unauthorized cash advances totaling $1,619.60.[2] She maintains, however, that the DOL's proffered reason for her termination was a pretext for age, gender, and national-origin discrimination because the same audit revealed that Wilson Pierre–Louis, an approximately forty-five-year-old, African–American man of Haitian national origin, had engaged in more egregious misuse of his credit card.

This evidence is insufficient to permit a jury to find pretext, much less discrimination, because Thompson was not "similarly situated in all material respects" to Pierre–Louis. *Mandell v. County of Suffolk,* 316 F.3d 368, 379 (2d Cir.2003); *accord Graham v. Long Island R.R.,* 230 F.3d 34, 39 (2d Cir.2000). Unlike Thompson, Pierre–Louis's file did not include a prior written reprimand for credit card misuse. Further, unlike Thompson, who had worked for the DOL for approximately thirty years at the time of her termination, Pierre–Louis had only been employed by the DOL for approximately four years. Former District Director Kenneth

---

**2.** That Thompson asserts she used some of these funds to purchase supplies for her "flexiplace" home office does not alter our conclusion that the DOL proffered a legitimate, nondiscriminatory reason for her termination. Quite apart from Thompson's failure to document the claimed supplies purchases, the record shows that the face of the credit card was expressly marked "For Official Government Travel Only." Moreover, a 2003 memorandum, which Thompson acknowledges she received, states, "As a cardholder, you agreed that you are responsible for ensuring that the card is used for *authorized government travel and travel-related expenses only.*" Mem. Re: Unauthorized Use or Delinquency in Payment (emphasis added). Thus, even assuming that unauthorized card use ultimately resulted in work-related purchases, that evidence would not support an inference of discrimination. *See Dister v. Cont'l Group, Inc.,* 859 F.2d 1108, 1116 (2d Cir.1988) ("[I]t is not the function of a fact-finder to second-guess business decisions or to question a[n employer's] means to achieve a legitimate goal."); *Davis v. State Univ. of N.Y.,* 802 F.2d 638, 641 (2d Cir.1986) (noting that "employer need not prove ... that it made the wisest choice, but only that the reasons for the decision were nondiscriminatory").

74

Baisden, a fifty-nine-year-old African American who made the termination decision, stated that he deemed both differences "aggravating factor[s]" militating in favor of terminating Thompson while suspending Pierre–Louis. Baisden Decl. ¶¶ 23–24, at 8.

Thompson argues that a jury might disbelieve Baisden. That, however, is insufficient to survive summary judgment. As the Supreme Court has observed, "it is not enough to *dis*believe the employer; the factfinder must *believe* the plaintiff's explanation of intentional discrimination." *Reeves v. Sanderson Plumbing Prods., Inc.,* 530 U.S. 133, 147, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000) (internal quotation marks, alteration, and ellipsis omitted; emphasis in original); *see also Cross v. N.Y. City Transit Auth.,* 417 F.3d 241, 248 (2d Cir.2005) (noting that plaintiff must prove discrimination " 'was the real reason' for any adverse employment action" (quoting *Schnabel v. Abramson,* 232 F.3d 83, 87 (2d Cir.2000))). Because Thompson adduced no evidence of discrimination apart from alleged differential treatment as compared to another employee with whom she was not similarly situated, the district court correctly entered summary judgment for the DOL.

We have considered Thompson's other arguments on appeal and conclude that they are without merit. Accordingly, we AFFIRM the judgment of the district court.